**Javier HERRERA-CASTANEDA, Petitioner,**

v.

**Jeff B. SESSIONS, Attorney General, Respondent.**

**No. 15-72489**

United States Court of Appeals, Ninth Circuit.

Submitted February 14, 2017 *

Filed February 22, 2017

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Zulu Ali, Law Office of Zulu Ali, Riverside, CA, for Petitioner

OIL, Edward ‘C. Durant, Timothy Bo Stanton, Attorneys, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: GOODWIN, FARRIS, and FERNANDEZ, Circuit Judges.

MEMORANDUM **

Javier Herrera-Castaneda, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' ("BIA") order denying his motion to reopen removal proceedings. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen. *Avagyan v. Holder*, 646 F.3d 672, 674 (9th Cir. 2011). We deny the petition for review.

The BIA did not abuse its discretion in denying Herrera-Castaneda's motion to reopen as untimely, where it was filed more than two years after his final order of removal, *see* 8 C.F.R. § 1003.2(c)(2), and Herrera-Castaneda did not demonstrate his motion came within any statutory or regulatory exception to the filing deadline, *see* 8 U.S.C. § 1229a(c)(7)(C)(ii), (iv); 8 C.F.R. § 1003.2(c)(3).

Herrera-Castaneda contends the BIA did not address his contention regarding equitable tolling. Although his motion to reopen uses the term equitable tolling, his request also refers to sua sponte reopen-

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

ing, uses the standard for sua sponte reopening instead of discussing tolling factors, and cites to authority regarding sua sponte reopening. Because the BIA's order does address sua sponte reopening, remand is not warranted.

In light of this decision, we need not address Herrera-Castaneda's remaining contentions regarding the merits of his motion to reopen or eligibility for cancellation of removal.

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.